**Yefim TARSHIK, Plaintiff—Appellant,**

v.

**State of KANSAS; St. Francis Hospital; Stormont–Vail Hospital; Marion Clinic; Heritage Mental Health Clinic; Cotton O'neil Clinic, Defendants— Appellees.**

No. 08–3291.

United States Court of Appeals, Tenth Circuit.

April 28, 2009.

Yefim Tarshik, Topeka, KS, pro se.

Danny J. Baumgartner, Carl W. Oss-man, Kansas Department of SRS, Topeka, KS, for State of Kansas.

Marta Fisher Linenberger, Kyle J. Steadman, Thomas L. Theis, Esq., Foul-ston Siefkin LLP, Topeka, KS, James D. Oliver, Foulston Siefkin, Overland Park, KS, for St. Francis Hospital, Stormont–Vail Hospital, Marion Clinic, Cotton O'Neil Clinic.

Michael T. Jilka, Lawrence J. Logback, Holbrook & Osborn, PA, Overland Park, KS, for Heritage Mental Health Clinic.

Before KELLY, ANDERSON, and BRISCOE, Circuit Judges.*

## ORDER AND JUDGMENT**

PAUL KELLY, JR., Circuit Judge.

Plaintiff–Appellant Yefim Tarshik, a pro se litigant, appeals from the district court's judgment dismissing his complaint for lack of subject matter jurisdiction. In the process, the district court stayed discovery and declined to appoint counsel for him.

■ In a nutshell, Mr. Tarshik alleged that the Defendants were part of an organized crime syndicate which has repeatedly tried to poison him and caused him a variety of injuries both known and unknown. I R. Doc. 1 Supp. 1–7. He contends that the various Defendants have conspired against him, misdiagnosed him, and interfered with his rights to own property, obtain disability benefits, and prove that he is poisoned. *Id.* He also claims malicious malpractice, defamation, torture,

and toxic assault and battery. *Id.* We affirm for substantially the same reasons identified by the district court; the State of Kansas has Eleventh Amendment immunity from damages, there is no diversity jurisdiction, nor is there federal question jurisdiction. To the extent that Mr. Tarshik is alleging state law claims, his federal claims are insubstantial, *see Hagans v. Lavine*, 415 U.S. 528, 536–44, 94 S.Ct. 1372, 39 L.Ed.2d 577 (1974), and cannot serve as a basis for entertaining supplemental state law claims, *United Int'l Holdings Inc. v. Wharf (Holdings) Ltd.*, 210 F.3d 1207, 1220 (10th Cir.2000). Although the district court's order indicated an alternative rationale for resolving the action, specifically, Fed.R.Civ.P. 12(b)(6), the judgment reflects that the action was dismissed for lack of subject matter jurisdiction. Having resolved the matter on the basis of lack of subject matter jurisdiction, the dismissal was without prejudice. *See Steel Co. v. Citizens for a Better Env't*, 523 U.S. 83, 94–102, 118 S.Ct. 1003, 140 L.Ed.2d 210 (1998).

■ Given that Mr. Tarshik's federal claims appeared insubstantial on their face, the district court did not abuse its discretion in not appointing counsel and staying discovery.

AFFIRMED.

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.